**Jerry ADAMS, Petitioner–Appellant,**

v.

**Michael CORCORAN, Respondent–
Appellee.**

No. 09–0210–pr.

United States Court of Appeals,
Second Circuit.

March 25, 2011.

Jane S. Meyers, Law Offices of Jane S.
Meyers, Brooklyn, NY, for Appellant.

Lisa E. Fleischmann, Assistant Attorney
General, (Barbara D. Underwood, Solicitor
General, Roseann B. MacKechnie, Deputy
Solicitor General for Criminal Matters, on
the brief), for Andrew Cuomo, Attorney
General of the State of New York, New
York, NY, for Appellee.

Present: AMALYA L. KEARSE,
ROSEMARY S. POOLER, and PETER
W. HALL, Circuit Judges.

Petitioner–Appellant Jerry Adams
("Adams") appeals the December 9, 2008,
2008 WL 5169551, decision issued by
Judge Singleton of the United States Dis-
trict Court for the Northern District of
New York granting Petitioner's writ of
habeas corpus pursuant to 28 U.S.C.
§ 2254. We vacate that judgment, as we
find that the district court was without
jurisdiction to entertain the habeas peti-
tion. We assume the parties' familiarity
with the underlying facts, procedural histo-
ry, and specification of issues for review.

Adams's application for the writ of habeas corpus that is the subject of the instant appeal indicates that Adams had previously filed a habeas petition in 1997 in the United States District Court for the Eastern District of New York, asserting claims of, inter alia, perjury, ineffective assistance of counsel, prosecutorial misconduct during summation, and erroneous information at sentencing. That petition was denied in an unpublished opinion filed on August 2, 1999. *See Adams v. Artuz,* No. 97–CV–2343, at 7 (E.D.N.Y. July 29, 1999) (noting that it "address[ed] the merits of the petition" which it ultimately decided to deny).

We must therefore presently address whether Adams's instant petition is a "second or successive" petition under § 2254, triggering the gatekeeping provisions of the Antiterrorism and Effective Death Penalty Act ("AEDPA"). "Under the abuse-of-the-writ doctrine, a subsequent petition is 'second or successive' when it raises a claim that was, or could have been, raised in an earlier petition." *James v. Walsh,* 308 F.3d 162, 167 (2d Cir.2002). While not every numerically second petition is considered a second or successive one, "a dismissal on the merits ... renders any subsequent petition second or successive within the meaning of AEDPA." *Muniz v. United States,* 236 F.3d 122, 127 (2d Cir.2001) (internal quotation marks omitted).

Adams was convicted and sentenced in state court in 1989. Adams had two prior convictions. Adams's instant petition alleges a violation of due process based on the decision by DOCS that his 1989 sentence runs consecutively to his previous undischarged sentences, where the judge was silent on the issue. The DOCS "Parole Date Computation" records show that Adams's 1989 sentence was treated as consecutive to Adams's previous undischarged sentences. The time computations show

minimum and maximum release dates that reflect service of the full length of Adams's 1989 sentence, and the second line of these records includes the heading "NEW CONSEC TERM." The earliest time computation record for Adams is dated March 2, 1990.

The State indicates that the time computation records "were contained in [Adam's] institutional file at Woodbourne Correctional Facility," which is where Adams is currently confined. Thus, a challenge to the treatment of Adams's 1989 sentences as consecutive to his prior, undischarged sentences, was available to Adams as early as March 2, 1990, that is, well before the filing of his initial 1997 petition. *See generally James,* 308 F.3d at 166–67 (noting that a state prisoner's federal challenge to the execution of his sentence is properly made under § 2254, not under the traditional habeas statute, 28 U.S.C. § 2241). Accordingly, Adams's instant habeas petition is second or successive; before the district court could properly entertain it, Adams was required to apply for, and receive, an order from this Court authorizing the district court to consider the petition. *See* 28 U.S.C. § 2244(b)(3)(A). We deem the district court to have transferred the matter to this Court for that purpose.

Under 28 U.S.C. § 2244(b)(2)(B)(i), we may authorize Adams to file a second habeas application with the district court if we determine that his application makes a prima facie showing that "the factual predicate for the claim could not have been discovered previously through the exercise of due diligence." The State asserts that the DOCS time computations are "provided, as a matter of routine, to the inmate." Adams does not demonstrate, nor does the record reveal how, with due diligence, he could not have discovered his present claim in time to include it in his first habeas petition of 1997.

Having construed the appeal before us as a motion for authorization to file a second habeas petition under § 2254, we now deny it, as *Adams has failed to meet the necessary standard.* *See* 28 U.S.C. § 2244(b)(2)(B)(i). The district court was thus without jurisdiction to entertain Adams's 2007 petition, and its judgment must be vacated.

Accordingly, the judgment of the district court hereby is VACATED for lack of jurisdiction.